**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK**

MASSAPEQUA UNION FREE SCHOOL DISTRICT, MASSAPEQUA UNION FREE SCHOOL DISTRICT BOARD OF EDUCATION, JEANINE CARAMORE, in her capacity as a Board of Education Member and a Resident/Parent of the School Community.

Plaintiffs,

v.

NEW YORK STATE BOARD OF REGENTS, LESTER W. YOUNG, JR., in his official capacity as Chancellor of the New York State Board of Regents, JOSEPHINE VICTORIA FINN, in her official capacity as Vice Chancellor of the New York State Board of Regents, ROGER TILLES, in his official capacity as a member of the New York State Board of Regents, CHRISTINE D. CEA, in her official capacity as a member of the New York State Board of Regents, WADE S. NORWOOD, in his official capacity as a member of the New York State Board of Regents, KATHLEEN M. CASHIN, in her official capacity as a member of the New York State Board of Regents, JAMES E. COTTRELL, in his official capacity as a member of the New York State Board of Regents, JUDITH CHIN, in her official capacity as a member of the New York State Board of Regents, CATHERINE COLLINS, in her official capacity as a member of the New York State Board of Regents, ELIZABETH S. HAKANSON, in her official capacity as a member of the New York State Board of Regents, LUIS O. REYES, in his official capacity as a member of the New York State Board of Regents, SUSAN W. MITTLER, in her official capacity as a member of the New York State Board of Regents, FRANCES G. WILLS, in her official capacity as a member of the New York State Board of Regents, ARAMINA VEGA FERRER, in her official capacity as a member of the New York State Board of Regents, SHINO TANIKAWA, in her official capacity as a member of the New York State Board of Regents, ROGER P. CATANIA, in his official capacity as a member of the New York State Board of Regents, ADRIAN I. HALE, in his official capacity as a member of the New York State Board of Regents

Defendants.

Civil Action No.:
2:23-cv-7052-SJB-LGD

**NOTICE OF APPEAL**

NOTICE IS HEREBY GIVEN that, pursuant to Fed. R. App. P. 4, the Massapequa Union Free School District and Massapequa Union Free School District Board of Education (together, "Appellants"), by and through their undersigned counsel, hereby appeal to the United States Court of Appeals for the Second Circuit from each and every part of the Memorandum and Order of the United States District Court for the Eastern District of New York (the "District Court") entered on November 14, 2025 [Dkt. No. 82] denying Appellants' motion to amend their complaint and dismissing their claims.

Dated: Melville, New York
December 12, 2025

**RIGANO LLC**

By: /s/ Nicholas C. Rigano
Nicholas C. Rigano, Esq.
534 Broad Hollow Road, Suite 100
Melville, New York 11747
(631) 756-5900
nrigano@riganollc.com

**HOLTZMAN VOGEL BARAN**
**TORCHINSKY & JOSEFIAK PLLC**



By: ____________________________
Oliver Roberts
**Admitted pro hac vice*
2300 N Street, NW, Suite 643
Washington, DC 20037

*Attorneys for Massapequa Union Free School District and Massapequa Union Free School District Board of Education*

**CERTIFICATE OF SERVICE**

I hereby certify that on this 12th day of December 2025, I electronically filed the foregoing with the Clerk of the Court for the United States District Court for the Eastern District of New York, using the electronic case filing system. The electronic case filing system will send a "Notice of Electronic Filing" to all attorneys of record who have consented in writing to accept service by electronic means.

**RIGANO LLC**

By: */s/ Nicholas C. Rigano*

Nicholas C. Rigano, Esq.
Rigano LLC
538 Broad Hollow Road, Suite 301
Melville, New York 11747
(631) 756-5900
nrigano@riganollc.com

APPEAL,ACO

# U.S. District Court
# Eastern District of New York (Central Islip)
# CIVIL DOCKET FOR CASE #: 2:23−cv−07052−SJB−LGD

Massapequa Union Free School District et al v. New York State Board of Regents et al
Assigned to: Judge Sanket J. Bulsara
Referred to: Magistrate Judge Lee G. Dunst
related Cases: 2:25−cv−03008−SJB−LGD
2:25−cv−05791−SJB−LGD
2:23−cv−08011−MKB−LGD
Cause: 42:1983 Civil Rights Act

Date Filed: 09/21/2023
Jury Demand: Plaintiff
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Massapequa Union Free School District**
*TERMINATED: 11/14/2025*

represented by

**Adam I. Kleinberg**
Guercio & Guercio LLP
New York
77 Conklin Street
Farmingdale, NY 11735
516−694−3000
Fax: 516−694−4738
Email: akleinberg@guerciolaw.com
*TERMINATED: 10/11/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chelsea Ella Weisbord**
Sokoloff Stern LLP
179 Westbury Avenue
Carle Place, NY 11514
(516)334−4500
Fax: (516)334−4501
Email: cweisbord@sokoloffstern.com
*TERMINATED: 07/20/2025*
*ATTORNEY TO BE NOTICED*

**Nicholas Rigano**
Rigano LLC
538 Broad Hollow Road
Suite 301
Melville, NY 11747
631−756−5900
Email: nrigano@riganollc.com
*ATTORNEY TO BE NOTICED*

**Oliver Roberts**
Holtzman Vogel Baran Torchinsky & Josefiak PLLC
2300 N Street, NW
Suite 643a
20037
Washington, DC 20037
516−732−4080
Email: oroberts@holtzmanvogel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven C. Stern**
Sokoloff Stern LLP
179 Westbury Avenue
Carle Place, NY 11514

(516)334−4500
Fax: (516)334−4501
Email: sstern@sokoloffstern.com
*TERMINATED: 07/20/2025*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Massapequa Union Free School District Board of Education**<br>*TERMINATED: 11/14/2025* | represented by | **Adam I. Kleinberg**<br>(See above for address)<br>*TERMINATED: 10/11/2024*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Chelsea Ella Weisbord**<br>(See above for address)<br>*TERMINATED: 07/20/2025*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Rigano**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Oliver Roberts**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven C. Stern**<br>(See above for address)<br>*TERMINATED: 07/20/2025*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeanine Caramore**<br>*in her capacity as a Resident/Parent of the School Community* | represented by | **Adam I. Kleinberg**<br>(See above for address)<br>*TERMINATED: 10/11/2024*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Chelsea Ella Weisbord**<br>(See above for address)<br>*TERMINATED: 07/20/2025*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Rigano**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Oliver Roberts**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven C. Stern**<br>(See above for address)<br>*TERMINATED: 07/20/2025*<br>*ATTORNEY TO BE NOTICED* |

V.

**Defendant**

represented by

**New York State Board of Regents**
*TERMINATED: 11/14/2025*

**Helena Ann Lynch**
NYS Office of The Attorney General
Nassau Regional Office
200 Old Country Road
Suite 240
Mineola, NY 11501
516−248−3312
Fax: 516−747−6432
Email: Helena.lynch@ag.ny.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rakim Johnson**
New York State Office of the Attorney General
200 Old Country Road
Suite 240
Mineola, NY 11501
516−248−3200
Email: rakim.johnson@ag.ny.gov
*ATTORNEY TO BE NOTICED*

**Defendant**

**Lester W. Young, Jr**
*in his official capacity as Chancellor of the New York State Board of Regents*

represented by **Helena Ann Lynch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rakim Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Roger Tilles**
*in his official capacity as a member of the New York State Board of Regents*

represented by **Helena Ann Lynch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rakim Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Christine D. Cea**
*in her official capacity as a member of the New York State Board of Regents*

represented by **Helena Ann Lynch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rakim Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wade S. Norwood**
*in his official capacity as a member of the New York State Board of Regents*

represented by **Helena Ann Lynch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rakim Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Kathleen M. Cashin**<br>*in her official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **James E. Cotrell**<br>*in his official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Judith Chin**<br>*in her official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Catherine Collins**<br>*in her official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Elizabeth S. Hakanson**<br>*in her official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Luis O. Reyes**<br>*in his official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Susan W. Mittler**<br>*in her official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Frances G. Wills**<br>*in her official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Aramina Vega Ferrer**<br>*in her official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Shino Tanikawa**<br>*in her official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Roger P. Catania**<br>*in his official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Adrian I. Hale**<br>*in his official capacity as a member of the New York State Board of Regents* | represented by | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| | represented by | |

| | |
|---|---|
| **Josephine Victoria Finn**<br>*in her official capacity as Vice Chancellor of the New York State Board of Regents* | **Helena Ann Lynch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Rakim Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 09/21/2023 | 3 | Civil Cover Sheet/Proposed Summons.. by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education (Attachments: # 1 Proposed Summons) (LJ) (Entered: 09/22/2023) |
| 09/22/2023 | | The case of **Massapequa Union Free School District et al v. New York State Board of Regents et al**, has been opened in the Eastern District of New York. The case number is **2:23−cv−07052**.<br>PLEASE NOTE: You must file a Complaint and pay the case filing fee **within seven (7) days**. Select the Civil Event − Complaints and Other Initiating Documents so the Complaint can be filed and payment made. (LJ) (Entered: 09/22/2023) |
| 09/22/2023 | 2 | COMPLAINT against Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr Was the Disclosure Statement on Civil Cover Sheet completed −No, filing fee $ 402, receipt number ANYEDC−17110739, filed by Jeanine Caramore, Massapequa Union Free School District Board of Education, Massapequa Union Free School District. (Attachments: # 1 Rider to Proposed Summons) (Kleinberg, Adam) Modified on 9/22/2023 (LJ). (Entered: 09/22/2023) |
| 09/22/2023 | 4 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made. (LJ) (Entered: 09/22/2023) |
| 09/22/2023 | | Case Assigned to Chief Judge Margo K. Brodie and Magistrate Judge Lee G. Dunst. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (LJ) (Entered: 09/22/2023) |
| 09/22/2023 | 5 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that ***if*** all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link: http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences**. **Do NOT return or file the consent unless all parties have signed the consent.** (LJ) (Entered: 09/22/2023) |
| 09/22/2023 | 6 | Summons Issued as to All Defendants. (LJ) (Entered: 09/22/2023) |
| 10/17/2023 | 7 | NOTICE of Appearance by Helena Ann Lynch on behalf of All Defendants (aty to be noticed) (Lynch, Helena) (Entered: 10/17/2023) |
| 10/17/2023 | 8 | SUMMONS Returned Executed by Jeanine Caramore, Massapequa Union Free School District Board of Education, Massapequa Union Free School District. All Defendants. (Attachments: # 1 Affidavit of Service, # 2 Affidavit of Service, # 3 Affidavit of Service, # 4 Affidavit of Service, # 5 Affidavit of Service, # 6 Affidavit of Service, # 7 Affidavit of Service, # 8 Affidavit of Service, # 9 Affidavit of Service, # 10 Affidavit of Service, # 11 Affidavit of Service, # 12 Affidavit of Service, # 13 Affidavit of Service, # 14 Affidavit of Service, # 15 Affidavit of Service, # 16 Affidavit of Service, # 17 Affidavit of Service) (Kleinberg, Adam) (Entered: 10/17/2023) |

| | | |
|---|---|---|
| 10/17/2023 | 9 | NOTICE of Appearance by Chelsea Ella Weisbord on behalf of All Plaintiffs (aty to be noticed) (Weisbord, Chelsea) (Entered: 10/17/2023) |
| 10/17/2023 | 10 | MOTION for Extension of Time to File Answer by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 10/17/2023) |
| 10/18/2023 | | ORDER granting 10 Motion for Extension of Time to Answer. Defendants shall file their answer by **11/20/2023**. Ordered by Magistrate Judge Lee G. Dunst on 10/18/2023. (CT) (Entered: 10/18/2023) |
| 10/23/2023 | | SCHEDULING ORDER: The Court will hold an Initial Conference on 1/18/2024 at 11:00AM in Courtroom 830 of the Alfonse M. DAmato Federal Courthouse, Central Islip. The parties are directed to follow Judge Dunst's Individual Practice Rules, which are available on the Court's website, and submit a proposed discovery plan/scheduling order at least five business days prior to the initial conference pursuant to Judge Dunst's Individual Practice Rule IV.A.1. Ordered by Magistrate Judge Lee G. Dunst on 10/23/2023. (CT) (Entered: 10/23/2023) |
| 10/25/2023 | 11 | Letter *Requesting an Adjournment* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education (Kleinberg, Adam) Modified on 10/25/2023 to change event type to motion at the request of counsel (LC). (Entered: 10/25/2023) |
| 10/26/2023 | | ORDER granting 11 Motion to Continue. The Initial Conference previously scheduled for 1/18/2024 is ADJOURNED to 1/22/2024 at 12:00PM in Courtroom 830, Alfonse M. D'Amato U.S. Courthouse, Central Islip. Ordered by Magistrate Judge Lee G. Dunst on 10/26/2023. (CT) (Entered: 10/26/2023) |
| 11/01/2023 | 12 | Letter MOTION to Compel *Motion for determination that cases are related* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Attachments: # 1 Declaration of Helena Lynch, # 2 Exhibit 1 (Notice of Adoption)) (Lynch, Helena) (Entered: 11/01/2023) |
| 11/07/2023 | | ORDER: Plaintiffs shall respond to DE 12 by 11/17/2023. Ordered by Magistrate Judge Lee G. Dunst on 11/7/2023. (CT) (Entered: 11/07/2023) |
| 11/17/2023 | 13 | RESPONSE to Motion re 12 Letter MOTION to Compel *Motion for determination that cases are related* filed by All Plaintiffs. (Kleinberg, Adam) (Entered: 11/17/2023) |
| 11/20/2023 | 14 | MOTION for pre motion conference *to address Defendants' anticipated motion to dismiss* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 11/20/2023) |
| 11/21/2023 | 15 | Letter MOTION for Extension of Time to File Response/Reply *in Opposition* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Kleinberg, Adam) (Entered: 11/21/2023) |
| 11/21/2023 | | SCHEDULING ORDER: The undersigned is assigned to four cases recently filed by four different school districts and others against the same set of defendants. *See Massapequa Union Free Sch. Dist. v. NYS Bd. of Regents, et al.*, No. 23−CV−7052 (MKB)(LGD); *Wantagh Union Free Sch. Dist., et al v. NYS Bd. of Regents, et al.*, No. 23−CV−07299 (LGD); *Connetquot Central Sch. Dist. et al v. NYS Bd. of Regents, et al.*, No. 23−CV−07696 (LGD); and *Amityille Union Free Sch. Dist. et al v. NYS Bd. of Regents et al.*, No. 23−CV−08011 (LGD). According to the identical first paragraph in all four complaints, "[t]his is a hybrid Article 78 proceeding and declaratory judgment action seeking to annul Part 123 of the Regulations of the Commissioner of Education Relating to Prohibiting the Use of Indigenous Names, Mascots, and Logos by Public Schools (hereinafter 'Part 123') and enjoin its enforcement." *Id*. The parties are |

| | | |
|---|---|---|
| | | represented by the same attorneys in all four cases. *Id*. The parties have filed recent letters with Chief Judge Margo K. Brodie and/or the undersigned in these four cases on the following issues: (1) determination of whether these four cases are related under this Court's Local Rule 1.6 and Rule 3(b) of this Court's Division of Business Rules; (2) current and impending pre−motion conference requests regarding Defendants' anticipated motions to dismiss in all four cases; and (3) assignment of three of the aforementioned cases to the undersigned pursuant to the Court's Direct Assignment Pilot Program under General Administrative Order No.: 2023−23.<br><br>To address these topics, a Status Conference is scheduled for 12/4/2023 at 10:00AM in Courtroom 830 of the U.S. District Court E.D.N.Y. Long Island Courthouse, located at 100 Federal Plaza, Central Islip, New York. Finally, all upcoming deadlines in all four cases are stayed pending that 12/4/2023 conference. Ordered by Magistrate Judge Lee G. Dunst on 11/21/2023. (CT) (Entered: 11/21/2023) |
| 12/01/2023 | | ORDER: Pursuant to the Court's 11/21/2023 Order, the undersigned is conducting a status conference on 12/4/2023 at 10:00AM in the following four cases: *Massapequa Union Free Sch. Dist. v. NYS Bd. of Regents, et al*., No. 23−CV−7052 (MKB)(LGD); *Wantagh Union Free Sch. Dist., et al v. NYS Bd. of Regents, et al*., No. 23−CV−07299 (LGD); *Connetquot Central Sch. Dist. et al v. NYS Bd. of Regents, et al.*, No. 23−CV−07696 (LGD); and *Amityille Union Free Sch. Dist. et al v. NYS Bd. of Regents et al.*, No. 23−CV−08011 (LGD). The New York State Office of the Attorney General ("NYAG") represents Defendants in all four actions as follows: *Massapequa* (Ms. Helena Lynch); *Wantagh* (Ms. Lynch and Mr. Rudolph Baptiste); *Connetquot* (Ms. Lynch); and *Amityville* (Ms. Lynch and Mr. Baptiste). Notwithstanding the fact that the NYAG represents Defendants in all four actions, it *appears* that the NYAG seeks inconsistent relief as to (1) whether these cases should be related, and (2) whether they all should be reassigned to the same district court judge (presumably Chief Judge Margo K. Brodie who is presiding in the *Massapequa* case) or randomly to any district court judge. In the *Massapequa* case, Ms. Lynch's letter to Chief Judge Brodie requests that all four cases be related and presumably assigned to the Chief Judge. DE 12 at 3. In the *Wantagh* case, Ms. Lynch filed a copy of the same letter to Chief Judge Brodie regarding possible relatedness of these four actions (DE 11 ) and, in light of the intended dismissal motion, Mr. Baptiste separately requests that "the Clerk of the Court randomly reassign this matter to an Article III District Judge" (DE 13 at 1 (emphasis added)). In the *Connetquot* case, Ms. Lynch filed a copy of the same letter to Chief Judge Brodie regarding possible relatedness of these four actions (DE 8) and, in light of the intended dismissal motion, Ms. Lynch separately states that "*a District Judge* will be assigned to the matter" (DE 11 (emphasis added)). In the *Amityville* case, Ms. Lynch filed a copy of the same letter to Chief Judge Brodie regarding possible relatedness of these four actions (DE 7 ) and, in light of the intended dismissal motion, Mr. Baptiste separately requests that "the Clerk of the Court randomly reassign this matter to an *Article III District Judge*" (DE 9 at 1 (emphasis added)). In light of the apparent inconsistency and lack of clarity in the NYAG's submissions across these four cases, it is hereby ORDERED that Defendants submit a letter (limited to two pages and no exhibits) by **12/4/2023 at 9:00AM** that clearly and succinctly states what relief Defendants are seeking in all four actions as to possible relatedness and possible reassignment to a District Court Judge. Ordered by Magistrate Judge Lee G. Dunst on 12/1/2023. (CT) (Entered: 12/01/2023) |
| 12/02/2023 | 16 | Letter *pursuant to docket Order dated 12/1/2023 clarifying relief sought by Defendants regarding related cases* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 12/02/2023) |
| 12/04/2023 | 17 | Minute Entry for proceedings held on 12/4/2023 before Magistrate Judge Lee G. Dunst: Civil Cause for Status Conference. Counsel for Plaintiff: Chelsea Ella Weisbord, Adam I. Kleinberg. Counsel for Defendant: Helena Ann Lynch, Rudolph Max Baptiste. FTR #: 10:02−10:48. Case called. Counsel for all sides present. The parties are directed to meet and confer regarding (1) whether they agree that some or all of the referenced cases are related; (2) whether these cases should be assigned to the same District Judge or Magistrate Judge; and (3) whether the parties jointly |

| | | |
|---|---|---|
| | | consent to the undersigned for some or all purposes. The parties shall submit a joint letter by 12/18/2023 addressing these issues. All deadlines remain in abeyance while these issues are addressed. SO ORDERED by Magistrate Judge Lee G. Dunst on 12/4/2023. (CT) (Entered: 12/04/2023) |
| 12/14/2023 | 18 | Letter *on behalf of all parties* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 12/14/2023) |
| 12/15/2023 | | OMNIBUS ORDER: The undersigned is in receipt of the identical joint 12/14/2023 letter from the parties in the following cases: *Massapequa Union Free Sch. Dist. v. NYS Bd. of Regents, et al.*, No. 23−CV−7052 (MKB)(LGD); *Wantagh Union Free Sch. Dist., et al v. NYS Bd. of Regents, et al.*, No. 23−CV−07299 (LGD); *Connetquot Central Sch. Dist. et al v. NYS Bd. of Regents, et al.*, No. 23−CV−07696 (LGD); and *Amityille Union Free Sch. Dist. et al v. NYS Bd. of Regents et al.*, No. 23−CV−08011 (LGD). It is hereby ORDERED as follows: (1) the parties' request to designate these four cases as related pursuant to Rule 3(a) of the Eastern District of New York's Division of Business Rules is GRANTED; (2) the parties' request to assign these four cases to the same District Judge is GRANTED; (3) all four cases shall be reassigned to Judge Margo K. Brodie; and (4) the parties shall meet and confer and submit by **1/4/2024** a proposed schedule for motion practice in the four related cases (including Plaintiff's anticipated motion to amend the complaint and Defendants' motion to dismiss) pursuant to Judge Brodie's Individual Practice Rules. Ordered by Magistrate Judge Lee G. Dunst on 12/15/2023. (MO) (Entered: 12/15/2023) |
| 01/03/2024 | 19 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on December 4, 2023, before Magistrate Judge Lee G. Dunst. Transcriber Fiore Reporting and Transcription Service, Inc., Telephone number 203−732−6461. Email address: cmfiore@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/24/2024. Redacted Transcript Deadline set for 2/5/2024. Release of Transcript Restriction set for 4/2/2024. (DC) (Entered: 01/03/2024) |
| 01/03/2024 | 20 | MOTION for Extension of Time to File *proposed briefing schedule* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Weisbord, Chelsea) (Entered: 01/03/2024) |
| 01/04/2024 | | ORDER granting 20 Motion for Extension of Time to File. The parties shall file a proposed briefing schedule by **1/11/2024**. Ordered by Magistrate Judge Lee G. Dunst on 1/4/2024. (CT) (Entered: 01/04/2024) |
| 01/10/2024 | 21 | Proposed Scheduling Order *for plaintiffs' motion to amend and defendants' motion to dismiss* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 01/10/2024) |
| 01/11/2024 | | ORDER: The proposed scheduling order at DE 21 is GRANTED. Plaintiffs shall file amended complaints by **1/16/2024**. Defendants shall file pre−motion letters consistent with Judge Brodie's Individual Practice Rules by **2/16/2024**. Plaintiffs shall file their responses by **3/1/2024**. Ordered by Magistrate Judge Lee G. Dunst on 1/11/2024. (CT) (Entered: 01/11/2024) |
| 01/16/2024 | 22 | Proposed Scheduling Order *and discovery plan* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 01/16/2024) |
| 01/16/2024 | 23 | Proposed Scheduling Order *and discovery plan (Corrected)* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, |

| | | |
|---|---|---|
| | | Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 01/16/2024) |
| 01/16/2024 | 24 | AMENDED COMPLAINT against All Defendants, filed by Jeanine Caramore, Massapequa Union Free School District Board of Education, Massapequa Union Free School District. (Kleinberg, Adam) (Entered: 01/16/2024) |
| 01/22/2024 | 25 | Minute Entry for proceedings held on 1/22/2024 before Magistrate Judge Lee G. Dunst: Civil Cause for Initial Conference. Counsel for Plaintiff: Chelsea Ella Weisbord. Counsel for Defendant: Helena Ann Lynch, Rudolph Max Baptiste. Next Conference: Status Conference − 5/29/2024 at 12:00PM via AT&T Teleconference (877−402−9753 − Access Code: 2785175). FTR #: 12:06−12:22. Case called. Counsel for all sides present. For the reasons stated on the record, the proposed schedule is APPROVED as follows: The deadline for a proposed amendment of the pleadings to add claims or join additional parties is 3/29/2024. Any future motions to amend the pleadings on or after 3/30/2024 will be denied absent a showing of good cause, pursuant to Fed. R. Civ. P. 16(b)(4). *See Sacerdote v. New York University*, 9 F. 4th 95, 115 (2d CIr. 2021). Fact discovery shall be completed by 6/3/2024. Expert reports shall be exchanged by 7/31/2024. Expert discovery shall be completed by 9/15/2024. The deadline for submission of joint certification for the completion of all discovery is 9/30/2024. The deadline to take the first step in dispositive motion practice consistent with Chief Judge Brodie's Individual Practice Rules is 11/15/2024. Additionally, the motions at DE 23 in 2:23−cv−072999−MKB−LGD *Wantagh Union Free School District et al v. New York State Board of Regents et al* and DEs 12 , 14 , and 15 in 2:23−cv−07052−MKB−LGD *Massapequa Union Free School District et al v. New York State Board of Regents et al* are DENIED AS MOOT. SO ORDERED by Magistrate Judge Lee G. Dunst on 1/22/2024. (CT) (Entered: 01/23/2024) |
| 02/16/2024 | 26 | MOTION for pre motion conference *on Defendants' anticipated motion to dismiss pursuant to Rule 12(b)(1) and 12(b)(6)* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 02/16/2024) |
| 03/01/2024 | 27 | REPLY in Opposition re 26 MOTION for pre motion conference *on Defendants' anticipated motion to dismiss pursuant to Rule 12(b)(1) and 12(b)(6) to dismiss the Amended Complaint* filed by All Plaintiffs. (Kleinberg, Adam) (Entered: 03/01/2024) |
| 03/05/2024 | | ORDER REFERRING MOTION: 26 MOTION for pre−motion conference on Defendants' anticipated motion to dismiss. The pre−motion conference is respectfully referred to Magistrate Judge Lee G. Dunst. Ordered by Chief Judge Margo K. Brodie on 3/5/2024. (WV) (Entered: 03/05/2024) |
| 03/08/2024 | | ORDER granting 26 Motion for Pre Motion Conference. The Court shall hold a pre−motion Conference on 3/20/2024 at 2:00PM in Courtroom 830 of the U.S. District Court E.D.N.Y. Long Island Courthouse, located at 100 Federal Plaza, Central Islip, New York. Ordered by Magistrate Judge Lee G. Dunst on 3/8/2024. (CT) (Entered: 03/08/2024) |
| 03/13/2024 | 28 | MOTION to Amend/Correct/Supplement *Defendants' pre−motion letter to assert additional defense* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 03/13/2024) |
| 03/14/2024 | | ORDER granting in part and denying in part 28 Motion to Amend/Correct/Supplement. Per DE 28 , Defendants seek to supplement their pre−motion conference letter to assert new bases for the proposed motion to dismiss. The motion to "supplement" is DENIED. The motion to seek to assert additional bases for the motion to dismiss is GRANTED. The previously−submitted pre−motion conference letter is deemed WITHDRAWN WITHOUT PREJUDICE. Defendants may submit a new pre−motion conference letter setting forth all bases for the motion |

| | | |
|---|---|---|
| | | to dismiss by 3/25/2024. Plaintiff's may respond by 4/8/2024. The motion conference previously scheduled for 3/20/2024 is ADJOURNED to 4/26/2024 at 2:00PM in Courtroom 830 of the U.S. District Court E.D.N.Y. Long Island Courthouse, located at 100 Federal Plaza, Central Islip, New York. Ordered by Magistrate Judge Lee G. Dunst on 3/14/2024. (CT) (Entered: 03/14/2024) |
| 03/25/2024 | 29 | MOTION for pre motion conference by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 03/25/2024) |
| 04/08/2024 | 30 | REPLY in Opposition re 29 MOTION for pre motion conference filed by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Weisbord, Chelsea) (Entered: 04/08/2024) |
| 04/15/2024 | | ORDER: Defendants' pre−motion letters in *Amityville* (DE 25 ), *Connetquot* (DE 25 ), and *Wantagh* (DE 29 ) appear to refer to the wrong individual Plaintiffs and appear to copy and paste Plaintiff Caramore from the *Massapequa* case (DE 29 ). In contrast, Plaintiffs' opposition letters all refer to the correct parties in the four related actions. Defendants shall file a letter (limited to two pages) by 4/17/2024 at 4:30 PM that addresses their apparent mistake in their prior letters regarding the identity of the individual Plaintiffs.Ordered by Magistrate Judge Lee G. Dunst on 4/15/2024. (CT) (Entered: 04/15/2024) |
| 04/17/2024 | 31 | Letter *to address mistaken plaintiffs' names cited in pre−motion letters in related cases* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 04/17/2024) |
| 04/26/2024 | 32 | Minute Order for proceedings held on 4/26/2024 before Magistrate Judge Lee G. Dunst: Civil Cause for Pre Motion Conference. Counsel for Plaintiff: Chelsea Ella Weisbord, Adam I. Kleinberg. Counsel for Defendant: Helena Ann Lynch, Rudolph Max Baptiste. Next Conference: Status Conference − 9/13/2024 at 2:00PM via Zoom. FTR #: 2:06−2:41. Case called. Counsel for all sides present. For the reasons stated on the record, the pre−motion requests at DEs [29 and 25 are GRANTED. The parties shall file a unified brief in each case. The briefing schedule is set as follows: Defendant shall serve its opening brief on Plaintiffs by 6/7/2024. Plaintiff shall serve its response by 7/12/2024. Defendant shall serve its reply by 8/9/2024. The briefs shall be filed on 8/9/2024 consistent with Chief Judge Brodie's Individual Rules. The opening and response briefs shall be limited to 40 pages. The reply brief shall be limited to 20 pages. SO ORDERED by Magistrate Judge Lee G. Dunst on 4/26/2024. (CT) (Entered: 04/29/2024) |
| 05/10/2024 | 33 | Joint MOTION for Extension of Time to Complete Discovery by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 05/10/2024) |
| 05/13/2024 | | ORDER granting 33 Motion for Extension of Time to Complete Discovery: The motion at DE 33 for an extension of time to complete discovery is GRANTED. Fact discovery shall be completed by **7/31/2024** . Ordered by Magistrate Judge Lee G. Dunst on 5/13/2024. (MO) (Entered: 05/13/2024) |
| 06/03/2024 | 34 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on April 26, 2024, before Magistrate Judge Lee G. Dunst. Transcriber Aria Services, Inc., Telephone number 845−260−1377. Email address: Aria@leinen.net. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/24/2024. Redacted Transcript Deadline set for 7/4/2024. Release of Transcript Restriction set for 9/2/2024. (DC) (Entered: 06/03/2024) |

| | | |
|---|---|---|
| 06/07/2024 | 35 | Letter *Cover letter for Defendants' opening papers on their motion to dismiss* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 06/07/2024) |
| 07/02/2024 | 36 | Letter MOTION to Stay *further discovery* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 07/02/2024) |
| 07/03/2024 | | ORDER denying 36 Motion to Stay. Defendants letter motion seeking to stay discovery is DENIED WITHOUT PREJUDICE due to the violation of the undersigned's Rule IV.D, which provides that the proper method to raise discovery issues with the Court is in a **joint** letter from the parties. Ordered by Magistrate Judge Lee G. Dunst on 7/3/2024. (CT) (Entered: 07/03/2024) |
| 07/10/2024 | 37 | Letter MOTION for Extension of Time to File Response/Reply by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Weisbord, Chelsea) (Entered: 07/10/2024) |
| 07/11/2024 | | ORDER granting 37 Motion for Extension of Time to File Response/Reply. Plaintiff's opposition to Defendant's motion to dismiss shall now be submitted by 7/26/2024. Defendant's reply shall be submitted by 8/14/2024. The parties shall file all motion papers by 8/14/2024. Ordered by Magistrate Judge Lee G. Dunst on 7/11/2024. (CT) (Entered: 07/11/2024) |
| 07/24/2024 | 38 | Letter MOTION for Leave to File Excess Pages by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Kleinberg, Adam) (Entered: 07/24/2024) |
| 07/25/2024 | | ORDER granting 38 Motion for Leave to File Excess Pages: Plaintiffs' opposition brief shall not exceed 65 pages and Defendants' reply brief shall not exceed 45 pages. Additionally, the parties are on notice that any supporting affidavits and exhibits must be "necessary for the decision of the motion." Local Civil Rule 7.1(a)(3). Submission of excessive supporting materials in violation of this Local Rule may result in rejection of the parties filings. *See, e.g., Field v. Bayerische Motoren Werke Aktiengesellshaft*, 594 F. Supp. 3d 530 (E.D.N.Y. 2022) (rejecting court filings due to the parties' failure to comply with (among other things) "the Local Rules of this District"); *CareMatrix Corp. v. Kaplan*, No. 05−CV3173, 2012 WL 13102106, at *2 (E.D.N.Y. July 3, 2012) (rejecting declaration that was not "limited to 'factual information and portions of the record necessary for decision of the motion'" (quoting Local Rule 7.1(a)(3))); *see also Losacco v. City of Middletown*, 71 F.3d 88, 92 (2d Cir. 1995) (affirming "the district court's interpretation and application of its own local rule" and noting such a decision is one to which the Second Circuit "must accord considerable deference"); *Shaoxing Daqin Imp. & Exp. Co. v. Notations, Inc.*, No. 19−CV−2732, 2019 WL 4198767, at *2 (S.D.N.Y. July 30, 2019) (holding it was "blatantly improper" for the parties to have "attached voluminous exhibits" to their motion to dismiss briefs); *Veliz v. Crown Lift Trucks*, 714 F. Supp. 49, 58 (E.D.N.Y. 1989) (noting that "the practice of throwing in the kitchen sink at times may be so abusive as to merit Rule 11 condemnation") (citation omitted).<br><br>Finally, in light of approval of the parties requests for additional briefing, the Court *sua sponte* extends the deadline for the parties to file all motion papers to **9/6/2024** and direct the parties to meet and confer regarding the need, if any, to adjust the previously−approved deadlines for the parties to serve the opposition and reply briefs (*see* 7/11/2024 Order) and advise the Court if they seek to revise that schedule. Ordered by Magistrate Judge Lee G. Dunst on 7/25/2024. (MO) (Entered: 07/25/2024) |
| 07/26/2024 | 39 | Joint MOTION for Extension of Time to Complete Discovery by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Weisbord, Chelsea) (Entered: 07/26/2024) |

| | | |
|---|---|---|
| 07/29/2024 | | ORDER granting 39 Motion for Extension of Time to Complete Discovery. Fact discovery shall be completed by 8/16/2024. The deadline for Defendants to submit their reply papers is 9/6/2024. Ordered by Magistrate Judge Lee G. Dunst on 7/29/2024. (CT) (Entered: 07/29/2024) |
| 08/14/2024 | | STATUS REPORT ORDER: The Status Conference previously scheduled for 9/13/2024 is CANCELLED. The parties shall submit a joint status report by 9/13/2024. Ordered by Magistrate Judge Lee G. Dunst on 8/14/2024. (CT) (Entered: 08/14/2024) |
| 09/06/2024 | 40 | MOTION to Dismiss for Failure to State a Claim *and for lack of capacity and lack of jurisdiction* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Attachments: # 1 Memorandum in Support (combined memorandum of law for 4 related cases), # 2 Declaration of Helena Lynch, # 3 Exhibit 1 (Background, FAQs for Part 123), # 4 Exhibit 2 (Appeal of McMillan), # 5 Exhibit 3 (Cambridge decision − Albany Supreme), # 6 Exhibit 4 (2001 Mills Memo), # 7 Exhibit 5 (2022 Baldwin Memo)) (Lynch, Helena) (Entered: 09/06/2024) |
| 09/06/2024 | 41 | AFFIDAVIT/DECLARATION in Opposition re 40 MOTION to Dismiss for Failure to State a Claim *and for lack of capacity and lack of jurisdiction* filed by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Attachments: # 1 Exhibit A− Amended Complaint in the Massapequa Matter, dated January 16, 2024, # 2 Exhibit B− Amended Complaint in the WantaghWyandanch Matter, dated January 16, 2024, # 3 Exhibit C− Amended Complaint in the Connetquot Matter, dated January 16, 2024, # 4 Exhibit D− Amityville Union Free School Districts Amended Complaint, dated January 16, 2024, # 5 Exhibit E− Part 123 of the Regulations of the Commissioner of Education Relating to Prohibiting the Use of Indigenous Names, Mascots, # 6 Exhibit F− Legislative History of the Dignity for All Students Act, # 7 Exhibit G− Senate Bill No. 1549 and Assembly Bill No. 5443, which were introduced during the 2021−2022 Legislative Session, # 8 Exhibit H− Senate Bill No. 4052, which was introduced during the 2023−2023 Legislative Session, # 9 Exhibit I− June 22, 2023 resolution adopted by the Massapequa Union Free School District Board of Education, # 10 Exhibit J− Wantagh Union Free School Districts Replacement Plan, dated June 1, 2023, # 11 Exhibit K− June 14, 2023 letter from Senator Steven D. Rhoads to New York State Department of Education Commissioner Dr. Betty A. Ro, # 12 Exhibit L− June 15, 2023 resolution adopted by the Wantagh Union Free School District Board of Education, # 13 Memorandum in Opposition) (Kleinberg, Adam) (Entered: 09/06/2024) |
| 09/06/2024 | 42 | REPLY in Support re 40 MOTION to Dismiss for Failure to State a Claim *and for lack of capacity and lack of jurisdiction* filed by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 09/06/2024) |
| 09/13/2024 | 43 | Letter MOTION for pre motion conference *to move for Summary Judgment and Preliminary Injuction* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Weisbord, Chelsea) (Entered: 09/13/2024) |
| 09/13/2024 | 44 | STATUS REPORT *(Joint)* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 09/13/2024) |
| 09/16/2024 | | ORDER re 43 Letter MOTION for pre−motion conference. The Court directs Defendants to respond to Plaintiffs' request for a pre−motion conference on or before September 23, 2024. Ordered by Chief Judge Margo K. Brodie on 9/16/2024. (AF) (Entered: 09/16/2024) |

| | | |
|---|---|---|
| 09/20/2024 | 45 | RESPONSE to Motion re 43 Letter MOTION for pre motion conference *to move for Summary Judgment and Preliminary Injuction* filed by All Defendants. (Lynch, Helena) (Entered: 09/20/2024) |
| 09/30/2024 | 46 | STATUS REPORT *Joint Certificate of Completion of Discovery* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 09/30/2024) |
| 10/09/2024 | | ORDER granting 43 Motion for Pre Motion Conference. A pre motion conference is scheduled for October 22, 2024 at 11:30 AM. The parties are directed to call 1−571−353−2301 using access code 152624281. If any party has any difficulty accessing the telephone conference, please contact chambers at 718−613−2140. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court−issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Chief Judge Margo K. Brodie on 10/9/2024. (WV) (Entered: 10/09/2024) |
| 10/10/2024 | 47 | Letter *Request Permission to Withdraw as Counsel* by Jeanine Caramore (Kleinberg, Adam) (Entered: 10/10/2024) |
| 10/11/2024 | | ORDER: Per DE 47 , attorney Adam Kleinberg "request[s] permission from the Court to withdraw as counsel of record for the plaintiffs." This request is GRANTED. The Clerk of the Court is respectfully directed to terminate Adam Kleinberg as counsel of record for PLaintiffs. Ordered by Magistrate Judge Lee G. Dunst on 10/11/2024. (MO) (Entered: 10/11/2024) |
| 10/14/2024 | 48 | NOTICE of Appearance by Steven C. Stern on behalf of Massapequa Union Free School District, Jeanine Caramore, Massapequa Union Free School District Board of Education (aty to be noticed) (Stern, Steven) (Entered: 10/14/2024) |
| 10/21/2024 | | ORDER: The parties should be prepared to argue the 40 Motion to Dismiss at the October 22, 2024 pre−motion conference. Ordered by Judge Margo K. Brodie on 10/21/2024. (EPM) (Entered: 10/21/2024) |
| 10/21/2024 | 49 | NOTICE of Appearance by Rakim Johnson on behalf of All Defendants (aty to be noticed) (Johnson, Rakim) (Entered: 10/21/2024) |
| 10/22/2024 | | MINUTE ORDER: The Court held a conference on October 22, 2024, to hear oral arguments regarding 40 defendants' motion to dismiss and 43 plaintiffs' proposed motions for summary judgment and preliminary injunction. Chelsea Ella Weisbord and Steven C. Stern appeared on behalf of plaintiffs. Helena Ann Lynch, Rakim Johnson, and Rudolph Baptiste appeared on behalf of defendants. The Court heard extensive discussion of the various issues raised in the motion to dismiss submissions, as well as arguments as to the proposed motion for preliminary injunction. For the reasons explained on the record, the Court declined to exercise supplemental jurisdiction over plaintiffs' first and second claims brought pursuant to Article 78 and dismisses those claims without prejudice. The Court reserved decision on plaintiffs' third, fourth, and fifth claims. The parties are directed to file an agreed upon schedule with the Court for submission of letter briefs with any additional legal arguments or case law to clarify the issues currently before the Court. The parties will also file additional briefing on the irreparable harm element of plaintiffs' motion for preliminary injunction pursuant to the agreed upon schedule: plaintiffs shall file any additional briefing on or before November 5, 2024; defendants shall file a response on or before November 19, 2024; and plaintiffs may file a reply, if any, on or before November 26, 2024. For the reasons explained on the record, the Court denied plaintiffs' request to move for summary judgment. (Entered: 11/07/2024) |
| 10/23/2024 | 50 | Letter *to answer the Court's inquiry regarding possible postponment of compliance date for Part 123* by Judith Chin, Catherine Collins, Elizabeth S. Hakanson, Luis O. Reyes, Susan W. Mittler, Frances G. Wills, Aramina Vega Ferrer, Shino Tanikawa, Roger P. Catania, Adrian I. Hale, Josephine Victoria Finn, New York State Board of Regents, Lester W. Young, Jr, Roger Tilles, Christine D. Cea, Wade S. Norwood, |

| | | |
|---|---|---|
| | | Kathleen M. Cashin, James E. Cotrell (Lynch, Helena) (Entered: 10/23/2024) |
| 10/30/2024 | 51 | Letter *with agreed−upon proposed briefing schedule for supplemental briefing on motion to dismiss* by Judith Chin, Catherine Collins, Elizabeth S. Hakanson, Luis O. Reyes, Susan W. Mittler, Frances G. Wills, Aramina Vega Ferrer, Shino Tanikawa, Roger P. Catania, Adrian I. Hale, Josephine Victoria Finn, New York State Board of Regents, Lester W. Young, Jr, Roger Tilles, Christine D. Cea, Wade S. Norwood, Kathleen M. Cashin, James E. Cotrell (Lynch, Helena) (Entered: 10/30/2024) |
| 10/31/2024 | | Order granting 51 Proposed Briefing Schedule. The Court adopts the parties' briefing schedule for their supplemental letter briefs for Defendants' motion to dismiss. Defendants will serve their supplemental letter brief on or before November 5, 2024; plaintiffs will serve their response, if any, on or before November 19, 2024; defendants shall serve their reply, if any, on or before November 26, 2024. Ordered by Judge Margo K. Brodie on 10/31/2024. (MMB) (Entered: 10/31/2024) |
| 11/05/2024 | 52 | MEMORANDUM in Support re 40 MOTION to Dismiss for Failure to State a Claim *and for lack of capacity and lack of jurisdiction (supplemental letter brief)* filed by All Defendants. (Lynch, Helena) (Entered: 11/05/2024) |
| 11/05/2024 | 53 | MEMORANDUM in Support *of Plaintiffs' Motion for Preliminary Injunction (supplemental letter brief)* filed by Massapequa Union Free School District, Jeanine Caramore, Massapequa Union Free School District Board of Education. (Weisbord, Chelsea) (Entered: 11/05/2024) |
| 11/19/2024 | 54 | REPLY in Opposition re 52 Memorandum in Support filed by Massapequa Union Free School District, Jeanine Caramore, Massapequa Union Free School District Board of Education. (Weisbord, Chelsea) (Entered: 11/19/2024) |
| 11/19/2024 | 55 | MEMORANDUM in Opposition re 53 Memorandum in Support, *Response to Pls.' supplemental brief in support of PI motion* filed by All Defendants. (Lynch, Helena) (Entered: 11/19/2024) |
| 11/26/2024 | 56 | REPLY in Support re 52 Memorandum in Support *Response to Pls.' supplemental brief in opposition of Defs.' motion to dismiss* filed by All Defendants. (Johnson, Rakim) (Entered: 11/26/2024) |
| 11/26/2024 | 57 | Letter MOTION for Extension of Time to File Response/Reply *in further support of Plaintiffs−petitioners' Motion for a Preliminary Injunction (on consent )* by Massapequa Union Free School District, Jeanine Caramore, Massapequa Union Free School District Board of Education. (Weisbord, Chelsea) (Entered: 11/26/2024) |
| 11/26/2024 | | ORDER granting 57 Motion for Extension of Time to File Response/Reply. Plaintiffs are now directed to file a reply as to the irreparable harm element of their motion for preliminary injunction on or by December 6, 2024. Ordered by Judge Margo K. Brodie on 11/26/2024. (EPM) (Entered: 11/26/2024) |
| 12/06/2024 | 58 | REPLY in Support re 53 Memorandum in Support, *Response to Defts' Nov. 19 letter and in further support of plaintiffs motion for a prohibitory preliminary injunction* filed by Massapequa Union Free School District, Jeanine Caramore, Massapequa Union Free School District Board of Education. (Weisbord, Chelsea) (Entered: 12/06/2024) |
| 03/26/2025 | 59 | Emergency MOTION for Temporary Restraining Order *and in Further Support of Motion for Preliminary Injunction* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Attachments: # 1 Declaration of Chelsea Weisbord, # 2 Exhibit A − March 19, 2025 email, # 3 Exhibit B − Spreadsheets of Mascot Inventory Lists, # 4 Exhibit C − Spreadsheet of Estimated Replacement Costs) (Weisbord, Chelsea) (Entered: 03/26/2025) |
| 03/27/2025 | 60 | MEMORANDUM AND ORDER granting 40 Defendants' Motion to Dismiss. For the reasons stated in the attached Memorandum and Order, the Court grants Defendants' motion to dismiss. First, the Court grants Defendants' motion to dismiss the constitutional separation of powers claims, as well as the First Amendment and Fourteenth Amendment claims, of School District Plaintiffs, School Board Plaintiffs, and Individual Board Member Plaintiffs suing in their official capacity for lack of capacity. Second, the Court grants Defendants' motion to dismiss Plaintiffs' as−applied |

| | | |
|---|---|---|
| | | and facial vagueness claims for failure to state a claim. Third, the Court grants Defendants' motion to dismiss Plaintiffs' overbreadth claims for failure to state a claim and grants Individual Board Member Plaintiffs leave to amend their Complaints to allege specific facts supporting their First Amendment−based overbreadth claims in their personal capacity. Fourth, the Court grants Defendants motion to dismiss Individual Board Member Plaintiffs' First Amendment free speech claims and grants Individual Board Member Plaintiffs in their personal capacity leave to amend their Complaints to allege specific facts supporting their First Amendment free speech claims. Fifth, the Court grants Defendants motion to dismiss Individual Board Member Plaintiffs' federal separation of powers claim and declines to exercise supplemental jurisdiction over Plaintiffs' state separation of powers claim. Any amended complaint must be filed within thirty days of this Memorandum and Order. If an amended complaint is not timely filed, the Court will direct the Clerk of Court to enter judgment and close this case. The Court denies Plaintiffs' motion for a preliminary injunction. Ordered by Judge Margo K. Brodie on 3/27/2025. (MMB, EPM) Modified on 3/27/2025 (DLMP). (Entered: 03/27/2025) |
| 03/27/2025 | | ORDER denying as moot Plaintiffs' pending 59 Emergency Motion for Temporary Restraining Order *and in Further Support of Motion for Preliminary Injunction*, in view of the Court's 60 Memorandum and Order. Ordered by Judge Margo K. Brodie on 3/27/2025. (EPM, MMB) (Entered: 03/27/2025) |
| 04/25/2025 | 61 | Letter MOTION for Extension of Time to Amend 24 Amended Complaint by Jeanine Caramore. (Weisbord, Chelsea) (Entered: 04/25/2025) |
| 04/25/2025 | | ORDER granting 61 Motion for Extension of Time to Amend 24 Amended Complaint. The Court grants Plaintiff's request to extend the deadline to file a second amended complaint. Plaintiff will file her second amended complaint on or before May 12, 2025. Ordered by Judge Margo K. Brodie on 4/25/2025. (MMB) (Entered: 04/25/2025) |
| 04/28/2025 | | ORDER REASSIGNING CASE. Case reassigned to Judge Sanket J. Bulsara for all further proceedings. Chief Judge Margo K. Brodie no longer assigned to case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Ordered by Chief Judge Margo K. Brodie on 4/28/2025. (LF) (Entered: 04/28/2025) |
| 04/28/2025 | 62 | NOTICE OF APPEAL as to 60 Order on Motion to Dismiss for Failure to State a Claim,,,,,,, by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. Filing fee $ 605, receipt number ANYEDC−18995767. (Stern, Steven) (Entered: 04/28/2025) |
| 04/28/2025 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 62 Notice of Appeal, Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 04/28/2025) |
| 04/30/2025 | 63 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC−19005567 by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Attachments: # 1 Affidavit) (Roberts, Oliver) (Entered: 04/30/2025) |
| 05/01/2025 | | ORDER: Having reviewed the Pro Hac Vice application (DE 63 ) submitted by Oliver Roberts for Plaintiffs Massapequa Union Free School District, Massapequa Union Free School District Board of Education, and Jeanine Caramore and found it in compliance with the local rules concerning attorney admissions, the application is APPROVED. If not already done, the attorney shall register for ECF which is available online at the NYED's homepage. Once registered, the attorney shall file a notice of appearance and ensure that they receive electronic notifications of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerk's Office via filing the event Pro Hac Vice Filing Fee. Ordered by Magistrate Judge Lee G. Dunst on 5/1/2025. (GS) (Entered: 05/01/2025) |
| 05/05/2025 | 64 | NOTICE of Appearance by Oliver Roberts on behalf of Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education (notification declined or already on case) (Roberts, Oliver) |

| | | |
|---|---|---|
| | | (Entered: 05/05/2025) |
| 05/07/2025 | 65 | Second MOTION for Extension of Time to File *an amended complaint for plaintiff Jeanine Caramore* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Stern, Steven) (Entered: 05/07/2025) |
| 05/08/2025 | | ORDER: The motion for extension of time to file document 65 is granted. The deadline for Plaintiff Caramore to file an Amended Complaint is stayed pending resolution of Plaintiffs' anticipated Motion for Leave to File an Amended Complaint. So Ordered by Judge Sanket J. Bulsara on 5/8/2025. (MPG) (Entered: 05/08/2025) |
| 05/19/2025 | 66 | MOTION for Leave to File Document *Second Amended Complaint* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Attachments: # 1 Declaration, # 2 Exhibit A− Proposed Second Amended Complaint, # 3 Exhibit B − Proposed Second Amended Complaint with redlines, # 4 Memorandum in Support) (Weisbord, Chelsea) (Entered: 05/19/2025) |
| 05/20/2025 | | ORDER: Plaintiffs' memorandum of law [66−4] fails to comply with Local Rule 7.1, which requires a certificate of compliance with the word limits in either the Local Rules or Judge Bulsara's Individual Practices (Civil). Plaintiffs are directed to file the certificate by **5/27/2025**. *See* Local Civil Rule 7.1(c); Judge Bulsara's Individual Practices (Civil) at 1, § VI(E). So Ordered by Judge Sanket J. Bulsara on 5/20/2025. (MPG) (Entered: 05/20/2025) |
| 05/20/2025 | 67 | CERTIFICATE of Counsel *in compliance with Local Rule 7.1* by Chelsea Ella Weisbord on behalf of Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education (Weisbord, Chelsea) (Entered: 05/20/2025) |
| 05/28/2025 | 68 | Consent MOTION for Extension of Time to File Response/Reply as to 66 MOTION for Leave to File Document *Second Amended Complaint* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 05/28/2025) |
| 05/29/2025 | | ORDER: The motion for extension of time to file response 68 is granted. The deadline for Defendants' response to Plaintiffs' motion to file an amended complaint is extended to **6/27/2025**. So Ordered by Judge Sanket J. Bulsara on 5/29/2025. (MPG) (Entered: 05/29/2025) |
| 05/30/2025 | 69 | Notice of Related Case: **The Civil Cover Sheet filed in this 25cv03008 civil action indicates a related case.** (SMF) (Main Document 69 replaced on 6/2/2025) (LJ). (Entered: 05/30/2025) |
| 06/24/2025 | 70 | MOTION for Leave to File Excess Pages by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 06/24/2025) |
| 06/26/2025 | | ORDER: The motion for leave to file excess pages 70 is granted. Defendants' response to Plaintiffs' motion to amend is not to exceed 10,000 words. So Ordered by Judge Sanket J. Bulsara on 6/26/2025. (MPG) (Entered: 06/26/2025) |
| 06/26/2025 | 71 | MOTION for Leave to File Excess Pages *from 8,750 words to 15,000 words* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Stern, Steven) (Entered: 06/26/2025) |
| 06/27/2025 | | ORDER: In their most recent letter, Plaintiffs have indicated that they plan on filing a new motion for preliminary injunction 71 . The prior motion for such relief directed at the operative complaint was denied 60 . In the current posture of the case, there is a motion to amend pending which the Court will have to resolve. Prior to granting such a motion, there is no complaint on which preliminary relief can be granted. Indeed, as |

| | | |
|---|---|---|
| | | the motion for excess words demonstrates, without resolution of the motion to amend, the parties will be repeating arguments made in the motion to amend papers and about claims that may not actually be in the case a result that is inefficient and an end−run around the word limits on the motion to amend briefing. And while the Court is aware that there is a regulation that becomes effective on 6/30/25, the regulation and the date have been in place for some time hence the reason this litigation began some time ago and the Plaintiffs filed a motion for a preliminary injunction earlier. But those litigation efforts failed those claims were dismissed and the motion for preliminary injunction was denied, and those decisions are law of the case. And as noted, there is no operative complaint until the motion to amend is resolved, and the briefing schedule for that motion was one the parties agreed upon and the Court endorsed. 65 , 68 . The motion related to additional words for a preliminary motion 71 is denied, because it relates to a motion that cannot be filed at this time. So Ordered by Judge Sanket J. Bulsara on 6/27/2025. (MPG) (Entered: 06/27/2025) |
| 06/27/2025 | 72 | MEMORANDUM in Opposition re 66 MOTION for Leave to File Document *Second Amended Complaint* filed by All Defendants. (Attachments: # 1 Declaration of Helena Lynch, # 2 Exhibit 1 (Notice of Adoption), # 3 Exhibit 2 (Cambridge Decision), # 4 Exhibit 3 (Appeal of McMillan), # 5 Exhibit 4 (Haudenosaunee statement), # 6 Exhibit 5 (Stockbridge−Munsey Tribal Council Resolution), # 7 Exhibit 6 (Tribal Council Resolution), # 8 Exhibit 7 (Woape Foundation statement), # 9 Exhibit 8 (Nat'l Congress of Am. Indians statement), # 10 Exhibit 9 (Nat'l Indian Educ. Ass'n resolution), # 11 Exhibit 10 (U.S. Comm'n on Civil Rights 2001 statement), # 12 Exhibit 11 (statement of Shinnecock Nation)) (Lynch, Helena) (Entered: 06/27/2025) |
| 07/02/2025 | 73 | NOTICE of Appearance by Nicholas Rigano on behalf of All Plaintiffs (aty to be noticed) (Rigano, Nicholas) (Entered: 07/02/2025) |
| 07/02/2025 | 74 | MOTION for Leave to File Excess Pages *for Plaintiffs' Reply Memorandum of Law in Support of Their Motion for Leave to Amend to 7,000 words* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Rigano, Nicholas) (Entered: 07/02/2025) |
| 07/03/2025 | | ORDER: The motion for leave to file excess pages 74 is granted. Plaintiffs' reply in support of their motion to amend is not to exceed 6,000 words. So Ordered by Judge Sanket J. Bulsara on 7/3/2025. (MPG) (Entered: 07/03/2025) |
| 07/07/2025 | 75 | REPLY in Support re 66 MOTION for Leave to File Document *Second Amended Complaint* filed by All Plaintiffs. (Rigano, Nicholas) (Entered: 07/07/2025) |
| 07/09/2025 | 76 | ORDER: Plaintiffs in the related case No. 2:25−CV−3008 have moved for preliminary injunction. As stated in the attached, Plaintiff Massapequa Union Free School District is directed to submit a letter brief, no longer than 3,000 words (with an accompanying certificate as provided by Local Rule 7.1), by **7/23/2025**, addressing the three points raised in the attached Order. So Ordered by Judge Sanket J. Bulsara on 7/9/2025. (MPG) (Entered: 07/09/2025) |
| 07/09/2025 | 77 | MANDATE of USCA Case No. 25−1135 as to 62 Notice of Appeal, filed by Massapequa Union Free School District, Massapequa Union Free School District Board of Education, Jeanine Caramore. Appellants move to withdraw the appeal without prejudice to the filing of a subsequent appeal from the underlying case.IT IS HEREBY ORDERED that the motion is GRANTED. (DC) (Entered: 07/09/2025) |
| 07/09/2025 | 78 | Letter *respectfully withdrawing Point I of Defendants' arguments in opposition to Plaintiffs' motion for leave to amend* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr (Lynch, Helena) (Entered: 07/09/2025) |
| 07/18/2025 | 79 | MOTION to Substitute Attorney by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. (Rigano, Nicholas) (Entered: 07/18/2025) |
| 07/20/2025 | | ORDER granting 79 Motion to Substitute Attorney. Attorney Steven C. Stern and Attorney Chelsea Ella Weisbord terminated. Ordered by Magistrate Judge Lee G. |

| | | |
|---|---|---|
| | | Dunst on 7/20/2025. (GS) (Entered: 07/20/2025) |
| 07/23/2025 | 80 | Letter *in accordance with Court's Order dated July 9, 2025 (with accompanying certification per Local Rule 7.1)* by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education (Rigano, Nicholas) (Entered: 07/23/2025) |
| 10/16/2025 | 81 | Notice of Related Case: **The Civil Cover Sheet filed in this civil action (25cv5791−ST) indicates a related case.** (SMF) (Entered: 10/16/2025) |
| 11/14/2025 | 82 | ORDER: The attached Memorandum and Order addresses related case Nos. 23−CV−7052 and 25−CV−3008.<br><br>In Case No. 23−CV−7052, the motion to amend 66 is denied with respect to all claims brought by the Massapequa School District, its Board, and Jeanine Caramore in her official capacity. Each of these claims is dismissed without prejudice for lack of standing, with the exception of the Bill of Attainder claim, which is dismissed without prejudice on the merits. These Plaintiffs are denied leave to amend. Plaintiff Caramore's First Amendment claims brought in her individual capacity may proceed, and as such, the motion to amend is granted with respect to these claims. The Clerk of Court is directed to file the Proposed Amended Complaint ("PAC"), (Dkt. No. 66−2), as a separate docket entry. Defendants' time to respond or otherwise move in response to the PAC runs from the date of the Clerk's filing.<br><br>In Case No. 25−CV−3008, Defendants' motion to dismiss is granted. All of the Plaintiffs' claims are dismissed without prejudice for lack of standing. In light of the dismissal, the motion for preliminary injunction is denied. Any amended complaint must be filed by **12/29/2025**. So Ordered by Judge Sanket J. Bulsara on 11/14/2025. (RB) (Entered: 11/14/2025) |
| 11/14/2025 | 83 | AMENDED COMPLAINT *SECOND* against Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr, filed by Jeanine Caramore. (NF) (Entered: 11/17/2025) |
| 11/24/2025 | 84 | MOTION for More Definite Statement *Defendants respectfully seek clarification regarding their answer deadline* by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 11/24/2025) |
| 11/25/2025 | | ORDER: Defendants request clarification 84 of the deadline to respond to the Second Amended Complaint. Dkt. No. 83 , entered on November 17, 2025, is the Clerk's filing of the Proposed Second Amended Complaint, as directed by the Court. (*See* Order dated Nov. 14, 2025, Dkt. No. 82). As explained in that Order, Defendants' time to respond "runs from the date of the Clerk's filing." (*Id.*). Accordingly, Defendants' deadline to respond runs from **November 17, 2025**. *See* Fed. R. Civ. P. 12(a)(1)(A)(i) (setting general deadline to answer as 21 days). So Ordered by Judge Sanket J. Bulsara on 11/25/2025. (RB) (Entered: 11/25/2025) |
| 11/25/2025 | 85 | Consent MOTION for Extension of Time to File Answer re 83 Amended Complaint, by Kathleen M. Cashin, Roger P. Catania, Christine D. Cea, Judith Chin, Catherine Collins, James E. Cotrell, Josephine Victoria Finn, Elizabeth S. Hakanson, Adrian I. Hale, Susan W. Mittler, New York State Board of Regents, Wade S. Norwood, Luis O. Reyes, Shino Tanikawa, Roger Tilles, Aramina Vega Ferrer, Frances G. Wills, Lester W. Young, Jr. (Lynch, Helena) (Entered: 11/25/2025) |
| 11/26/2025 | | ORDER: Defendants' motion for an extension of time to answer 85 is granted. The deadline to respond to the Second Amended Complaint 83 is **1/14/2026**. So Ordered by Judge Sanket J. Bulsara on 11/26/2025. (RB) (Entered: 11/26/2025) |
| 12/12/2025 | 86 | NOTICE of Voluntary Dismissal by Jeanine Caramore *of All Remaining Claims Brought in Her Individual Capacity* (Rigano, Nicholas) (Entered: 12/12/2025) |

| | | |
|---|---|---|
| 12/12/2025 | 87 | NOTICE OF APPEAL by Jeanine Caramore, Massapequa Union Free School District, Massapequa Union Free School District Board of Education. Filing fee $ 605, receipt number ANYEDC−19720601. Appeal Record due by 12/15/2025. (Rigano, Nicholas) (Entered: 12/12/2025) |
| 12/12/2025 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 87 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 12/12/2025) |